**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Manuel GONZALEZ–RODRIGUEZ,**
**Defendant–Appellant.**

No. 03–40435.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided June 22, 2004.

James Lee Turner, Assistant U.S. Attorney, Jeffery Alan Babcock, Houston, TX, for Plaintiff–Appellee.

Charles August Banker, III, McAllen, TX, for Defendant–Appellant.

Before BARKSDALE, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Manuel Gonzalez–Rodriguez pleaded guilty, pursuant to a written agreement, to aiding and abetting the possession with intent to distribute more than 500 grams of cocaine in violation of 18 U.S.C. § 2 and 21 U.S.C. §§ 841(a)(1) and (b)(1)(B). He appeals the 46–month sentence imposed by the district court.

For the first time on appeal, Gonzalez argues that the district court erred by "rejecting" his plea agreement at sentencing without giving him proper notice and a chance to withdraw his plea. This argument is factually frivolous because the district court did not reject Gonzalez' plea agreement. Instead, the district court merely rejected the Government's recommendation, contained in the plea agreement, that Gonzalez be sentenced at the low end of the applicable guideline range. Gonzalez has not shown error, plain or otherwise, with respect to this issue. *See United States v. Olano,* 507 U.S. 725, 732–34, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993); *United States v. Calverley,* 37 F.3d 160, 162–64 (5th Cir.1994) (en banc).

Gonzalez also argues for the first time on appeal that the district court erred in sentencing him at the top of the applicable guideline range. Because the district court imposed a sentence from within the applicable guideline range and that sentence was not in violation of law, the district court did not abuse its discretion in selecting Gonzalez' sentence. *See* 21 U.S.C. § 841(b)(1)(B); *United States v. Matovsky,* 935 F.2d 719, 721 (5th Cir. 1991).

AFFIRMED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R.5 47.5.4.